| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008-04-01 | 6631 | AURORA | CO | 402875 | 10 | 809206606 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 1.00 | $14.15 | N |
| 2008-04-01 | 6631 | AURORA | CO | 402875 | 10 | 809206606 | 738069 | SNICKERS DISPLAY | UNIT 72 CT. | | P=144 | 4000025827 | SNICK 72 CT. | SNICKERS | 1.00 | $25.88 | N |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 24 | 809303165 | 123242 | QUILTED NORTHERN | 36 DOUBLE ROLL | H=90.2 | P=56 | 4200096517 | NORTHERN | QUILTED NORTHERN | 1.00 | $16.88 | Y |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 24 | 809303165 | 154733 | MM 33 GAL SIMPLE TIE | 120 CT/LARGE BAGS | | P=155 | 7874212545 | MM 33 GAL ST | 33 GAL TRASH BAG | 1.00 | $14.76 | Y |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 24 | 809303165 | 362153 | BANANAS | 3LB | | | 71752480873 | BANANAS | BANANAS | 3.00 | $3.96 | N |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 10 | 809306608 | 2444 | PEANUT BUTTER CUPS | HERSHEY 36 CT | PH=38 | P=180 | 3400044000 | REESES CUP | REESE'S | 1.00 | $14.25 | N |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 10 | 809306608 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 1.00 | $14.15 | N |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 10 | 809306608 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $18.85 | N |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 10 | 809306608 | 62259 | AUSTIN CKY/CRK | VTY PK 45 CT. | | P=208 | 7978348570 | CKY/CRKVTY | AUSTIN | 1.00 | $6.50 | N |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 10 | 809306608 | 90930 | FL SMART MIX | 30 CT | | | 2840004344 | SMARTMIX | SMART MIX | 1.00 | $10.18 | N |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 10 | 809306608 | 276645 | 30CT GRAB BAG | VARIETY PACK | C11 | P=60 | 2840000262 | GRAB BAG | FRITO LAY | 2.00 | $19.50 | N |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 10 | 809306608 | 386438 | CLASSIC VARIETY PK | 50CT | H=41.6 | P=54 | 2840004404 | VARIETY PACK | CLASSIC MIX | 2.00 | $19.70 | N |
| 2008-04-02 | 6631 | AURORA | CO | 402875 | 10 | 809306608 | 738069 | SNICKERS DISPLAY | UNIT 72 CT. | | P=144 | 4000025827 | SNICK 72 CT. | SNICKERS | 1.00 | $25.88 | N |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 2428 | ALMOND JOY | HERSHEY 36 CT | | P=216 | 3400090320 | ALMOND JOY | ALMOND JOY | 1.00 | $16.18 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 1.00 | $14.29 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 2.00 | $31.76 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $21.28 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 12856 | PEARSON NUT ROLL | 24 / 1.8 OZ | PH=27" | P=168 | 7729012927 | PEARSON NUTR | PEARSON NUT ROLL | 1.00 | $7.97 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 1.00 | $15.88 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 2.00 | $31.76 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 21968 | JUICY FRUIT PREPRICE | 2 - 20 / 5 STICKS | PH=52" | P=1200 | 2200011573 | GUM JCY FRUI | JUICY FRUIT | 1.00 | $6.88 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 66993 | SWEET 'N SALTY MIX | 24 CT | | P=288 | 7703409922 | KARNUTMIX | KAR'S SWEET 'N SALTY MIX | 1.00 | $7.04 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 85321 | CAKESTERS | 18 CT/ 36 OZ | | P=145 | 4400011825 | CAKESTERS | NABISCO | 2.00 | $10.94 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 140758 | REESE PNT BUTTER CUP | HERSHEY COUNTER UNIT | H=48.8 | P=100 | 3400044055 | RSE CTR UNIT | REESE | 1.00 | $26.88 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 211351 | NUT VARIETY PACK | 24 / 2 OZ | | P=216 | 2900001183 | PLANTRS TUBE | PLANTERS | 1.00 | $7.78 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 241243 | GREEK PITA WRAP | 10CT | EA | | 40642412439 | PITA WRAP | PAPA PITA | 1.00 | $2.28 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 380855 | GRANDMA'S VTY COOKIE | 33 CT | PH=26 | P=60 | 2840007930 | GRNDMACKVRTY | GRANDMA'S | 1.00 | $7.87 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 386354 | FUNYUNS ONION FLAVOR | 50 CT | H=40.1 | P=42 | 2840004399 | FUNYUNS50CT | FUNYUNS ORIGINAL | 1.00 | $10.18 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 479148 | DUCHESS HONEY BUN | 12CT - 36OZ | | P=192 | 7095370101 | HONEY BUN | HONEY BUN | 4.00 | $12.28 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 738069 | SNICKERS DISPLAY | UNIT 72 CT. | | P=144 | 4000025827 | SNICK 72 CT. | SNICKERS | 1.00 | $25.88 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 757194 | KELLOGG FRUIT SNACKS | 24 CT. 2.5 OZ | H=44 | P=216 | 3800029983 | NABFRTSNACKS | KELLOGG'S | 1.00 | $6.12 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 762043 | BIG TEXAS CINNAMON | ROLL 12CT - 48OZ | EA | P=50 | 8526479002 | CINN ROLL | CLOVERHILL | 4.00 | $17.84 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 766080 | MINI CHOC DONUTS | 12/3 OZ | EA | | 7095389117 | CHOC DONUTS | MINI CHOC DONUTS | 3.00 | $11.58 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 766136 | MINI SUGAR DONUTS | 12/3 OZ | EA | | 7095389116 | SUGAR DONUTS | MINI SUGAR DONUTS | 4.00 | $14.16 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 782745 | AUSTIN CHEESE/PB | CRACKERS 45 CT. | H=46.2 | P=208 | 7978325875 | CHS/PB CRK | AUSTIN | 1.00 | $5.12 | Y |
| 2008-04-03 | 4745 | THORNTON | CO | 402875 | 27 | 809401891 | 845706 | CREAM CHEESE DANISH | 12/4 OZ | EA | | 8526479160 | CHEESE DANIS | CLOVERHILL | 5.00 | $23.35 | Y |
| 2008-04-04 | 6631 | AURORA | CO | 402875 | 27 | 809503722 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 1.00 | $16.18 | N |
| 2008-04-04 | 6631 | AURORA | CO | 402875 | 27 | 809503722 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 1.00 | $10.66 | N |
| 2008-04-04 | 6631 | AURORA | CO | 402875 | 27 | 809503722 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 1.00 | $15.88 | N |
| 2008-04-04 | 6631 | AURORA | CO | 402875 | 27 | 809503722 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $21.28 | N |
| 2008-04-04 | 6631 | AURORA | CO | 402875 | 27 | 809503722 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 1.00 | $15.88 | N |
| 2008-04-04 | 6631 | AURORA | CO | 402875 | 27 | 809503722 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 1.00 | $15.88 | N |
| 2008-04-04 | 6631 | AURORA | CO | 402875 | 27 | 809503722 | 18772 | HYDROXYCUT | 120CT | | | 63165610082 | HYDROXYCUT | HYDROXYCUT | 1.00 | $33.88 | Y |
| 2008-04-04 | 6631 | AURORA | CO | 402875 | 27 | 809503722 | 657820 | JUMBO PAPER CLIP | 800 CLIPS, 8 PACK | P=114 | N/O | 5050572705 | JUMBO CLIP | ACCO | 1.00 | $4.16 | Y |
| 2008-04-04 | 6631 | AURORA | CO | 402875 | 27 | 809503722 | 738069 | SNICKERS DISPLAY | UNIT 72 CT. | | P=144 | 4000025827 | SNICK 72 CT. | SNICKERS | 1.00 | $25.88 | N |
| 2008-04-04 | 6631 | AURORA | CO | 402875 | 27 | 809503722 | 814964 | SUNKIST PISTACHIOS | 4LB BAG | PH=53 | P=216 | 1411364684 | PISTACHIOS | SUNKIST | 1.00 | $11.58 | N |
| 2008-04-07 | 4745 | THORNTON | CO | 402875 | 27 | 809801215 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 1.00 | $15.88 | Y |
| 2008-04-07 | 4745 | THORNTON | CO | 402875 | 27 | 809801215 | 211351 | NUT VARIETY PACK | 24 / 2 OZ | | P=216 | 2900001183 | PLANTRS TUBE | PLANTERS | 1.00 | $7.78 | Y |
| 2008-04-07 | 4745 | THORNTON | CO | 402875 | 27 | 809801215 | 405176 | MIDOL MENSTRUAL | 80CT | | | 31284351232 | MIDOL 80 CT | MIDOL | 1.00 | $8.37 | Y |
| 2008-04-07 | 4745 | THORNTON | CO | 402875 | 27 | 809801215 | 781170 | DIET PEPSI | 36 / 12 OZ CANS | 12 OZ | P=75 | 1200017180 | DT PEP 36CN | DIET PEPSI | 1.00 | $8.87 | Y |
| 2008-04-07 | 4745 | THORNTON | CO | 402875 | 27 | 809801215 | 781184 | MOUNTAIN DEW | 36 / 12 OZ CANS | 12 OZ | P=75 | 1200010049 | MT DEW 36CN | MOUNTAIN DEW | 1.00 | $8.87 | Y |
| 2008-04-07 | 4745 | THORNTON | CO | 402875 | 27 | 809801215 | 927384 | COKE CANS | CORRECT #: 932313 | | P=80 | 40649273849 | COKE 32 CAN | COKE | 1.00 | $8.28 | Y |
| 2008-04-07 | 4745 | THORNTON | CO | 402875 | 27 | 809801215 | 927388 | ROC DEEP WRINKLE | 2 PK / 1 FL OZ | 2FL OZ | 192 | 40000927388 | ROC | ROC | 1.00 | $29.24 | Y |
| 2008-04-07 | 6229 | LOUISVILLE | CO | 402875 | 27 | 809801346 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $17.92 | Y |
| 2008-04-07 | 6229 | LOUISVILLE | CO | 402875 | 27 | 809801346 | 15929 | 2% MILK | 1 GALLON | | | 7026700030 | 2% MILK GAL | SINTON DAIRY | 1.00 | $2.75 | Y |
| 2008-04-07 | 6229 | LOUISVILLE | CO | 402875 | 27 | 809801346 | 61088 | DOWN ALT COMFORTER | TWIN, FULL/QN, KING | ASST | WHITE | 7963381349 | COMFORTER | NAUTICA | 1.00 | $44.86 | Y |
| 2008-04-07 | 6229 | LOUISVILLE | CO | 402875 | 27 | 809801346 | 374667 | XG RICE KRSP TRTS SS | 24CT SINGLE SERVE | H=48.9 | P=228 | 3800017780 | RKRISPTREATS | KELLOGG | 2.00 | $15.56 | Y |
| 2008-04-07 | 6229 | LOUISVILLE | CO | 402875 | 27 | 809801346 | 614860 | NO SALES FOR ITEM | GLAZED ROTISSERIE | CANCEL | DISCON | 21880500000 | GLAZED RIB | NO SALES FOR ITEM | 1.00 | $12.44 | Y |
| 2008-04-07 | 6229 | LOUISVILLE | CO | 402875 | 27 | 809801346 | 628309 | FRENCH BAGUETTE | 2 CT | | 627546 | 22147300000 | BAGUETTE | FRENCH BAGUETTE | 1.00 | $2.17 | Y |
| 2008-04-07 | 6229 | LOUISVILLE | CO | 402875 | 27 | 809801346 | 701076 | TRIPLE CHOCOLATE | BROWNIES 8OOZ | H=56 | P=208 | 4144942260 | GH TRPL BRN | GHIRARDELLI | 1.00 | $6.74 | Y |
| 2008-04-07 | 6229 | LOUISVILLE | CO | 402875 | 27 | 809801346 | 849026 | TERRY TOWELS | 60 CT | EA | WHITE | 73785778780 | 60PK TERRY | PROFORCE | 1.00 | $16.82 | Y |
| 2008-04-07 | 6229 | LOUISVILLE | CO | 402875 | 27 | 809801346 | 943045 | LUNCH TO-GO CHK LT | 5-4.5 OZ | H=58 | P=288 | 8000010339 | TOGOCKLTTUNA | STARKIST LUNCH TO-GO | 1.00 | $5.87 | Y |
| 2008-04-09 | 6632 | DENVER | CO | 402875 | 27 | 810001091 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 1.00 | $16.18 | N |
| 2008-04-09 | 6632 | DENVER | CO | 402875 | 27 | 810001091 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 1.00 | $8.97 | N |
| 2008-04-09 | 6632 | DENVER | CO | 402875 | 27 | 810001091 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $18.43 | N |
| 2008-04-09 | 6632 | DENVER | CO | 402875 | 27 | 810001091 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 1.00 | $13.48 | N |
| 2008-04-09 | 6632 | DENVER | CO | 402875 | 27 | 810001091 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 1.00 | $13.47 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 2526 | MILKY WAY | MARS 36CT | H=69.4 | P=350 | 4000012001 | MILKYWAY BAR | ORIGINAL PRICE $19.88 | 2.00 | $31.76 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 2.00 | $21.32 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 2.00 | $31.76 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 2530 | M&M'S PLAIN | MARS 48 CT | H=44.4 | P=160 | 4000001231 | M&M PLAIN | M&M'S MILK CHOCOLATE | 1.00 | $21.28 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $21.28 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 5894 | SNICKER | MARS 48 CT | P=43.8 | P=200 | 4000001202 | SNICKER 48CT | SNICKERS | 1.00 | $21.28 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 2.00 | $31.76 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 2.00 | $31.76 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 762043 | BIG TEXAS CINNAMON | ROLL 12CT - 48OZ | EA | P=50 | 8526479002 | CINN ROLL | CLOVERHILL | 1.00 | $4.46 | N |

Confidential Walmart Inc.

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 845706 | CREAM CHEESE DANISH | 12/4 OZ | EA | | 8526479160 | CHEESE DANIS | CLOVERHILL | 1.00 | $4.67 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 942743 | SNAKKING SALSITAS | 32 / 1.5OZ | | P=48 | 7890745040 | SALSITAS | EL SABROSO SALSITAS | 1.00 | $8.68 | N |
| 2008-04-10 | 6631 | AURORA | CO | 402875 | 10 | 810104772 | 977795 | BARRITAS | 22 CT-MW-E | EA | | 7432304866 | BARRITAS | MARINELA | 1.00 | $7.64 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 1.00 | $16.18 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 2526 | MILKY WAY | MARS 36CT | H=69.4 | P=350 | 4000012001 | MILKYWAY BAR | ORIGINAL PRICE $19.88 | 1.00 | $15.88 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 1.00 | $10.66 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 2.00 | $31.76 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 2530 | M&M'S PLAIN | MARS 48 CT | H=44.4 | P=180 | 4000001231 | M&M PLAIN | M&M'S MILK CHOCOLATE | 1.00 | $21.28 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $21.28 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 3441 | BREATH SAVERS PPRMNT | HERSHEY 24 / .75 OZ | | P=1500 | 3400071403 | BREATH SAVER | BREATH SAVERS PEPPERMINT | 1.00 | $9.84 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 1.00 | $15.88 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 1.00 | $15.88 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 21966 | SPEARMINT PREPRICED | 2 - 20 / 5 STICKS | PH=54 | P=1200 | 2200011571 | SPEARMINT GU | SPEARMINT | 1.00 | $6.88 | Y |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 21968 | JUICY FRUIT PREPRICE | 2 - 20 / 5 STICKS | PH=52" | P=1200 | 2200011573 | GUM JCY FRUI | JUICY FRUIT | 1.00 | $6.88 | Y |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 85685 | BWNSGR PTART 18-2PKS | 18-2 PKS | H=47 | P=196 | 3800032856 | POPTARTCINN | CINNAMON/BROWN SUGAR | 1.00 | $6.52 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 120583 | BREATH SAVERS WNTRGR | HERSHEY 24 / .75 OZ | | P=1500 | 3400071412 | BRTH SVR WNT | BREATH SAVERS WINTERGREEN | 1.00 | $9.84 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 386354 | FUNYUNS ONION FLAVOR | 50 CT | H=40.1 | P=42 | 2840004399 | FUNYUNS50CT | FUNYUNS ORIGINAL | 1.00 | $10.18 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 448086 | POORBRO NATURAL CHIP | 44 CT./1 OZ. | | P=36 | 70816321101 | POTATO CHIPS | BOULDER | 1.00 | $9.08 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 479148 | DUCHESS HONEY BUN | 12CT - 36OZ | | P=192 | 7095370101 | HONEY BUN | HONEY BUN | 1.00 | $3.07 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 598588 | LIFESAVER FIVEFLAVOR | 20 / 1.14 OZ | | P=90 | 2200010428 | LIFESAVERFIV | LIFESAVERS FIVE FLAVOR | 1.00 | $7.88 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 738069 | SNICKERS DISPLAY | UNIT 72 CT. | | P=144 | 4000025827 | SNICK 72 CT. | SNICKERS | 1.00 | $25.88 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 749972 | STRAWBERRIES 2LB | | 2 LB | | 1715620006 | STRAWBERRY | STRAWBERRIES | 1.00 | $3.07 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 762043 | BIG TEXAS CINNAMON | ROLL 12CT - 48OZ | EA | P=50 | 8526479002 | CINN ROLL | CLOVERHILL | 1.00 | $4.46 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 766136 | MINI SUGAR DONUTS | 12/3 OZ | EA | | 7095389116 | SUGAR DONUTS | MINI SUGAR DONUTS | 1.00 | $3.54 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 845706 | CREAM CHEESE DANISH | 12/4 OZ | EA | | 8526479160 | CHEESE DANIS | CLOVERHILL | 1.00 | $4.67 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 856858 | STRAW PTART 18-2PKS | 18-2 PKS | H=39 | P=196 | 3800025919 | POPTARTSTRAW | STRAWBERRY POPTARTS | 1.00 | $5.52 | N |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 886432 | TYLENOL ARTHRITIS | 650MG - 290CT | | | 30045083840 | TYLENOL AR | TYLENOL | 1.00 | $15.12 | Y |
| 2008-04-11 | 6631 | AURORA | CO | 402875 | 27 | 810203508 | 912518 | 15PC QUILT SET | FRENCH TILE | Q,K | ASST | 78304863269 | COMF SET | LIFESTYLES | 1.00 | $97.71 | Y |
| 2008-04-14 | 6631 | AURORA | CO | 402875 | 31 | 810500542 | 163328 | 96/96/96 COMBO PACK | BLACK INK CARTRIDGES | P=192 | 30 | 82916057579 | HP 96/96/96 | HP 96/96/96 BLACK | 1.00 | $73.84 | Y |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 1.00 | $16.18 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 2526 | MILKY WAY | MARS 36CT | H=69.4 | P=350 | 4000012001 | MILKYWAY BAR | ORIGINAL PRICE $19.88 | 1.00 | $15.88 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 1.00 | $10.66 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 1.00 | $15.88 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $21.28 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 1.00 | $15.88 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 66993 | SWEET 'N SALTY MIX | 24 CT | | P=288 | 7703409922 | XARNUTMIX | XAR'S SWEET 'N SALTY MIX | 1.00 | $7.04 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 85685 | BWNSGR PTART 18-2PKS | 18-2 PKS | H=47 | P=196 | 3800032856 | POPTARTCINN | CINNAMON/BROWN SUGAR | 1.00 | $6.52 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 211351 | NUT VARIETY PACK | 24 / 2 OZ | | P=216 | 2900001183 | PLANTRS TUBE | PLANTERS | 1.00 | $7.78 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 374667 | XG RICE KRSP TRTS SS | 24CT SINGLE SERVE | H=43.9 | P=228 | 3800017780 | RXRISPTREATS | KELLOGG | 2.00 | $15.74 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 380855 | GRANDMA'S VTY COOKIE | 33 CT | PH=26 | P=60 | 2840007930 | GRNDMACKVRTY | GRANDMA'S | 1.00 | $7.87 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 479148 | DUCHESS HONEY BUN | 12CT - 36OZ | | P=192 | 7095370101 | HONEY BUN | HONEY BUN | 2.00 | $6.14 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 611124 | RED VINES | 15 / 4 OZ | | P=160 | 4136418633 | RED VINES | RED VINES | 1.00 | $7.16 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 738069 | SNICKERS DISPLAY | UNIT 72 CT. | | P=144 | 4000025827 | SNICK 72 CT. | SNICKERS | 1.00 | $25.88 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 762043 | BIG TEXAS CINNAMON | ROLL 12CT - 48OZ | EA | P=50 | 8526479002 | CINN ROLL | CLOVERHILL | 2.00 | $8.92 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 766080 | MINI CHOC DONUTS | 12/3 OZ | EA | | 7095389117 | CHOC DONUTS | MINI CHOC DONUTS | 2.00 | $7.72 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 766136 | MINI SUGAR DONUTS | 12/3 OZ | EA | | 7095389116 | SUGAR DONUTS | MINI SUGAR DONUTS | 2.00 | $7.08 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 845706 | CREAM CHEESE DANISH | 12/4 OZ | EA | | 8526479160 | CHEESE DANIS | CLOVERHILL | 2.00 | $9.34 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 856858 | STRAW PTART 18-2PKS | 18-2 PKS | H=39 | P=196 | 3800025919 | POPTARTSTRAW | STRAWBERRY POPTARTS | 1.00 | $5.52 | N |
| 2008-04-16 | 6631 | AURORA | CO | 402875 | 27 | 810701363 | 942743 | SNAKKING SALSITAS | 32 / 1.5OZ | | P=48 | 7890745040 | SALSITAS | EL SABROSO SALSITAS | 1.00 | $8.68 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 5.00 | $80.90 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 2526 | MILKY WAY | MARS 36CT | H=69.4 | P=350 | 4000012001 | MILKYWAY BAR | ORIGINAL PRICE $19.88 | 5.00 | $79.40 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 4.00 | $42.64 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 4.00 | $63.52 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 2530 | M&M'S PLAIN | MARS 48 CT | H=44.4 | P=180 | 4000001231 | M&M PLAIN | M&M'S MILK CHOCOLATE | 3.00 | $63.84 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 3.00 | $63.84 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 3441 | BREATH SAVERS PPRMNT | HERSHEY 24 / .75 OZ | | P=1500 | 3400071403 | BREATH SAVER | BREATH SAVERS PEPPERMINT | 1.00 | $9.84 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 5.00 | $79.40 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 21966 | SPEARMINT PREPRICED | 2 - 20 / 5 STICKS | PH=54 | P=1200 | 2200011571 | SPEARMINT GU | SPEARMINT | 1.00 | $6.88 | Y |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 21969 | BIG RED PREPRICED | 2 - 20 / 5 STICKS | PH=52" | P=1200 | 2200011575 | GUM BIG RED | BIG RED | 1.00 | $6.88 | Y |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 53615 | SKITTLES TROPICAL | MARS 36 CT | H=70.5 | P=240 | 4000001163 | SKT TROP SN | SKITTLES TROPICAL | 3.00 | $47.64 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 62259 | AUSTIN CKY/CRX | VTY PK 45 CT. | | P=208 | 7978348570 | CKY/CRXVTY | AUSTIN | 1.00 | $6.50 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 90930 | FL SMART MIX | 30 CT | | | 2840004344 | SMARTMIX | SMART MIX | 1.00 | $10.18 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 120583 | BREATH SAVERS WNTRGR | HERSHEY 24 / .75 OZ | | P=1500 | 3400071412 | BRTH SVR WNT | BREATH SAVERS WINTERGREEN | 1.00 | $9.84 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 334735 | SUNCHIPS VARIETY PK | 30 CT | H=42 | P=48 | 2840004384 | SUN CHIPS | SUN CHIPS VARIETY PACK | 1.00 | $10.08 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 532360 | WINTERFRESH PREPRICE | 2 - 20 / 5 STICKS | PH=52" | P=1200 | 2200011578 | WINTERFSHGUM | WINTERFRESH | 1.00 | $6.88 | Y |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 738069 | SNICKERS DISPLAY | UNIT 72 CT. | | P=144 | 4000025827 | SNICK 72 CT. | SNICKERS | 3.00 | $77.64 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 757194 | KELLOGG FRUIT SNACKS | 24 CT. 2.5 OZ | H=44 | P=216 | 3800029983 | NABFRTSNACKS | KELLOGG'S | 1.00 | $6.49 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 762043 | BIG TEXAS CINNAMON | ROLL 12CT - 48OZ | EA | P=50 | 8526479002 | CINN ROLL | CLOVERHILL | 1.00 | $4.46 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 766136 | MINI SUGAR DONUTS | 12/3 OZ | EA | | 7095389116 | SUGAR DONUTS | MINI SUGAR DONUTS | 1.00 | $3.54 | N |
| 2008-04-17 | 6631 | AURORA | CO | 402875 | 10 | 810800581 | 845706 | CREAM CHEESE DANISH | 12/4 OZ | EA | | 8526479160 | CHEESE DANIS | CLOVERHILL | 1.00 | $4.67 | N |
| 2008-04-18 | 6632 | DENVER | CO | 402875 | 27 | 810900656 | 479148 | DUCHESS HONEY BUN | 12CT - 36OZ | | P=192 | 7095370101 | HONEY BUN | HONEY BUN | 4.00 | $12.28 | N |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008-04-18 | 6632 | DENVER | CO | 402875 | 27 | 810900656 | 737470 | MUFFINS | 15 CT/4 OZ | 4 OZ | P=48 | 9175250102 | MUFFINS | MUFFINS | 1.00 | $6.34 | N |
| 2008-04-18 | 6632 | DENVER | CO | 402875 | 27 | 810900656 | 762043 | BIG TEXAS CINNAMON | ROLL 12CT - 48OZ | EA | P=50 | 8526479002 | CINN ROLL | CLOVERHILL | 4.00 | $17.84 | N |
| 2008-04-18 | 6632 | DENVER | CO | 402875 | 27 | 810900656 | 766080 | MINI CHOC DONUTS | 12/3 OZ | EA | | 7095389117 | CHOC DONUTS | MINI CHOC DONUTS | 2.00 | $7.72 | N |
| 2008-04-18 | 6632 | DENVER | CO | 402875 | 27 | 810900656 | 766136 | MINI SUGAR DONUTS | 12/3 OZ | EA | | 7095389116 | SUGAR DONUTS | MINI SUGAR DONUTS | 2.00 | $7.03 | N |
| 2008-04-18 | 6632 | DENVER | CO | 402875 | 27 | 810900656 | 845706 | CREAM CHEESE DANISH | 12/4 OZ | EA | | 8526479160 | CHEESE DANIS | CLOVERHILL | 4.00 | $18.68 | N |
| 2008-04-18 | 6632 | DENVER | CO | 402875 | 27 | 810900656 | 927738 | DELUXE PECAN PIE | 12 CT / 3 OZ EA | CT | | 7095341500 | IWPECANPIE | DELUXE PECAN PIE | 2.00 | $8.12 | N |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 2526 | MILKY WAY | MARS 36CT | H=69.4 | P=350 | 4000012001 | MILKYWAY BAR | ORIGINAL PRICE $19.88 | 1.00 | $15.88 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 1.00 | $10.66 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 2.00 | $31.76 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $21.28 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 3441 | BREATH SAVERS PPRMNT | HERSHEY 24 / .75 OZ | | P=1500 | 3400071403 | BREATH SAVER | BREATH SAVERS PEPPERMINT | 1.00 | $9.84 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 1.00 | $15.88 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 1.00 | $15.88 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 21968 | JUICY FRUIT PREPRICE | 2 - 20 / 5 STICKS | PH=52" | P=1200 | 2200011573 | GUM JCY FRUI | JUICY FRUIT | 1.00 | $6.88 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 85685 | BWNSGR PTART 18-2PKS | 18-2 PKS | H=47 | P=196 | 3800032856 | POPTARTCINN | CINNAMON/BROWN SUGAR | 1.00 | $6.52 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 120583 | BREATH SAVERS WNTRGR | HERSHEY 24 / .75 OZ | | P=1500 | 3400071412 | BRTH SVR WNT | BREATH SAVERS WINTERGREEN | 1.00 | $9.84 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 374667 | KG RICE KRSP TRTS SS | 24CT SINGLE SERVE | H=48.9 | P=228 | 3800017780 | RKRISPTREATS | KELLOGG | 1.00 | $7.79 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 598588 | LIFESAVER FIVEFLAVOR | 20 / 1.14 OZ | | P=90 | 2200010428 | LIFESAVERFIV | LIFESAVERS FIVE FLAVOR | 1.00 | $7.88 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 738069 | SNICKERS DISPLAY | UNIT 72 CT. | | P=144 | 4000025827 | SNICK 72 CT. | SNICKERS | 1.00 | $25.88 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 757194 | KELLOGG FRUIT SNACKS | 24 CT. 2.5 OZ | H=44 | P=216 | 3800029983 | NABFRTSNACKS | KELLOGG'S | 1.00 | $6.49 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 856858 | STRAW PTART 18-2PKS | 18-2 PKS | H=39 | P=196 | 3800025919 | POPTARTSTRAW | STRAWBERRY POPTARTS | 1.00 | $5.52 | Y |
| 2008-04-19 | 4745 | THORNTON | CO | 402875 | 27 | 811000919 | 857806 | PANTENE SMOOTH | 40 FL OZ | 40 | | 8087805241 | PANTENECOND | PANTENE SMOOTH | 1.00 | $7.78 | Y |
| 2008-04-19 | 6631 | AURORA | CO | 402875 | 27 | 811003693 | 360954 | FR MUSTARD 2-30 OZ | 2 PACK/ 30 OZ. | H=44 | P=256 | 4150081071 | MUSTARD | MUSTARD | 1.00 | $3.87 | N |
| 2008-04-19 | 6631 | AURORA | CO | 402875 | 27 | 811003693 | 708062 | HUGGIES BABY WIPES | 720 CT | | P=45 | 3600016820 | BABY WIPES | HUGGIES | 1.00 | $14.86 | Y |
| 2008-04-19 | 6631 | AURORA | CO | 402875 | 27 | 811003693 | 742924 | CHAPSTICK | | | P=384 | 30573200684 | CHAP STICK | CHAPSTICK | 1.00 | $9.03 | Y |
| 2008-04-19 | 6631 | AURORA | CO | 402875 | 27 | 811003693 | 782251 | HUGGIES SIZE 1-2 | 264 CT | 264-CT | P=27 | 3600052481 | HUGGIES | HUGGIES | 1.00 | $37.48 | Y |
| 2008-04-19 | 6631 | AURORA | CO | 402875 | 27 | 811003693 | 988708 | AQUAFINA | 32/16.9 OZ | | P=60 | 1200001311 | AQUAFINA | PURIFIED BOTTLED WATER | 1.00 | $4.88 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 1.00 | $16.18 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 2526 | MILKY WAY | MARS 36CT | H=69.4 | P=350 | 4000012001 | MILKYWAY BAR | ORIGINAL PRICE $19.88 | 1.00 | $15.88 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 1.00 | $10.66 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 1.00 | $15.88 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 2530 | M&M'S PLAIN | MARS 48 CT | H=44.4 | P=180 | 4000001231 | M&M PLAIN | M&M'S MILK CHOCOLATE | 1.00 | $21.28 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $21.28 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 53615 | SKITTLES TROPICAL | MARS 36 CT | H=70.5 | P=240 | 4000001163 | SKT TROP SN | SKITTLES TROPICAL | 1.00 | $15.88 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 197300 | AZ GREEN TEA | 24 / 16 OZ | | P=60 | 61300872423 | AZ GREEN TEA | GREEN TEA | 1.00 | $10.64 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 200399 | GATORADE FROST VP | 24/20 OZ | 0% JC | P=54 | 5200020790 | GATORADE FR | GATORADE FROST | 1.00 | $13.88 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 384045 | GATORADE FIERCE VP | 24/20 OZ | 0%JC | P=54 | 5200020792 | GATORADE VP | GATORADE | 1.00 | $13.88 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 716045 | XTREMO VARIETY | 24 / 20 OZ. | | P=54 | 5200020795 | GATORADE | GATORADE | 1.00 | $13.88 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 738069 | SNICKERS DISPLAY | UNIT 72 CT. | | P=144 | 4000025827 | SNICK 72 CT. | SNICKERS | 1.00 | $25.88 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 912298 | GATORADE FROST VP | 24/20 OZ | 0%JC | P=54 | 5200020802 | GATORADE VP | GATORADE | 1.00 | $13.88 | N |
| 2008-04-23 | 6631 | AURORA | CO | 402875 | 10 | 811406944 | 956791 | COOL WATER MEN | EDT 4.2 OZ M | 4.2 OZ | COTY P | 341420200057 | COOL WATER | COOL WATER | 1.00 | $39.84 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 15 | CMN FUNDRAISER | CMN DONATION | | | 40630000159 | CMN DONATION | CMN | 2.00 | $2.00 | N |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 2428 | ALMOND JOY | HERSHEY 36 CT | | P=216 | 3400090320 | ALMOND JOY | ALMOND JOY | 1.00 | $16.18 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 1.00 | $16.18 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 2.00 | $17.85 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 1.00 | $13.45 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $17.92 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 11746 | EPSOM SALT | 8LBS | | | 7906800549 | EPSOM SALT | SWAN | 1.00 | $3.78 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 12856 | PEARSON NUT ROLL | 24 / 1.8 OZ | PH=27" | P=168 | 7729012927 | PEARSON NUTR | PEARSON NUT ROLL | 1.00 | $9.13 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 1.00 | $13.45 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 1.00 | $13.45 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 15989 | CHEEZ-IT VEND PACK | *36 CT-1.5 OZ | H=51.8 | P=84 | 2410012236 | CHEEZIT 36CT | SUNSHINE | 1.00 | $6.32 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 21968 | JUICY FRUIT PREPRICE | 2 - 20 / 5 STICKS | PH=52" | P=1200 | 2200011573 | GUM JCY FRUI | JUICY FRUIT | 1.00 | $6.88 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 39907 | GIANT CHEWY NERDS | 24 CT | | | 7920012225 | NERDS GIANT | WONKA | 1.00 | $9.08 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 43022 | STRIDE PEPPERMINT | 12 / 14 STICKS | | | 1254606812 | STRIDEPEPMNT | STRIDE PEPPERMINT | 1.00 | $8.47 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 53120 | MY BLESSINGS JOURNAL | INSPIRATION JOURNAL | 9.50X7 | | 40610531209 | INSP JRNL | NEUTRENDS | 1.00 | $12.76 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 78731 | WEIGHT WATCHERS NEW | RTV 06/21/08 | VMI | C-12 | 2734291303 | BOOK | JOHN WILEY | 1.00 | $17.68 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 85685 | BWNSGR PTART 18-2PKS | 18-2 PKS | H=47 | P=196 | 3800032856 | POPTARTCINN | CINNAMON/BROWN SUGAR | 1.00 | $6.52 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 129550 | PUSH POPS | 24 CT | PH= | P=675 | 4111600902 | PUSH POPS | PUSH POPS | 1.00 | $9.08 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 211351 | NUT VARIETY PACK | 24 / 2 OZ | | P=216 | 2900001183 | PLANTRS TUBE | PLANTERS | 1.00 | $8.32 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 374667 | KG RICE KRSP TRTS SS | 24CT SINGLE SERVE | H=48.9 | P=228 | 3800017780 | RKRISPTREATS | KELLOGG | 1.00 | $7.87 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 380855 | GRANDMA'S VTY COOKIE | 33 CT | PH=26 | P=60 | 2840007930 | GRNDMACKVRTY | GRANDMA'S | 1.00 | $7.20 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 386326 | DORITOS NACHO VEND | 50 CT | H=46.1 | P=36 | 2840004403 | DORITOS NCH | DORITOS NACHO CHEESE | 1.00 | $9.46 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 386340 | CHEETOS CRUNCHY | 50 CT | H=40.1 | P=42 | 2840004400 | CHEETOS 50CT | CHEETOS CRUNCHY | 1.00 | $9.46 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 386354 | FUNYUNS ONION FLAVOR | 50 CT | H=40.1 | P=42 | 2840004399 | FUNYUNS50CT | FUNYUNS ORIGINAL | 1.00 | $10.18 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 662380 | FRESH SALSA | 64 OZ | DSD | 597922 | 40000662380 | SALSA | ROBERTO'S | 1.00 | $7.14 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 711237 | GLADE PLUGIN REF 5PK | 5 PACK | 5PK | P=240 | 4650070916 | GLADE PISO | GLADE | 1.00 | $8.88 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 757194 | KELLOGG FRUIT SNACKS | 24 CT. 2.5 OZ | H=44 | P=216 | 3800029983 | NABFRTSNACKS | KELLOGG'S | 1.00 | $6.70 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 766080 | MINI CHOC DONUTS | 12/3 OZ | EA | | 7095389117 | CHOC DONUTS | MINI CHOC DONUTS | 1.00 | $3.86 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 766136 | MINI SUGAR DONUTS | 12/3 OZ | EA | | 7095389116 | SUGAR DONUTS | MINI SUGAR DONUTS | 1.00 | $3.54 | Y |
| 2008-04-23 | 6229 | LOUISVILLE | CO | 402875 | 27 | 811402109 | 856858 | STRAW PTART 18-2PKS | 18-2 PKS | H=39 | P=196 | 3800025919 | POPTARTSTRAW | STRAWBERRY POPTARTS | 1.00 | $5.52 | Y |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 2.00 | $32.36 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 2526 | MILKY WAY | MARS 36CT | H=69.4 | P=350 | 4000012001 | MILKYWAY BAR | ORIGINAL PRICE $19.88 | 2.00 | $31.76 | N |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 2.00 | $21.32 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 2.00 | $31.76 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 2530 | M&M'S PLAIN | MARS 48 CT | H=44.4 | P=180 | 4000001231 | M&M PLAIN | M&M'S MILK CHOCOLATE | 1.00 | $21.28 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 2.00 | $42.56 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 5894 | SNICKER | MARS 48 CT | P=43.8 | P=200 | 4000001202 | SNICKER 48CT | SNICKERS | 2.00 | $42.56 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 2.00 | $31.76 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 2.00 | $31.76 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 331967 | MINI FUDGE STRIPES | 36 CT. | H=51.9 | P=84 | 3010023976 | FUDGE STRIPE | KEEBLER | 1.00 | $8.36 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 386396 | RUFFLES CHEDDAR SC | 50 CT | H=46.1 | P=36 | 2840004398 | CHEDSC50CT | RUFFLES | 1.00 | $10.18 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 729404 | BOSTON FERN | HANGING BASKET | | P=20 | 2253265052 | BOSTONFERNHB | BOSTON FERN | 1.00 | $9.46 | Y |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 737470 | MUFFINS | 15 CT/4 OZ | 4 OZ | P=48 | 9175250102 | MUFFINS | MUFFINS | 1.00 | $6.20 | N |
| 2008-04-24 | 4816 | AURORA | CO | 402875 | 27 | 811502046 | 841346 | BUGLES | 30 CT | P=46 | P=80 | 1600013288 | BUGLES | BUGLES | 1.00 | $5.88 | N |
| 2008-04-25 | 4745 | THORNTON | CO | 402875 | 31 | 811608211 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 2.00 | $31.94 | Y |
| 2008-04-25 | 4745 | THORNTON | CO | 402875 | 31 | 811608211 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 1.00 | $10.66 | Y |
| 2008-04-25 | 4745 | THORNTON | CO | 402875 | 31 | 811608211 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 5.00 | $79.40 | Y |
| 2008-04-25 | 4745 | THORNTON | CO | 402875 | 31 | 811608211 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 3.00 | $63.84 | Y |
| 2008-04-25 | 4745 | THORNTON | CO | 402875 | 31 | 811608211 | 11016 | STARBURST CALIFORNIA | 36 CT | H=70.5 | P=450 | 4000012055 | STARBURSTCAL | STARBURST | 5.00 | $79.40 | Y |
| 2008-04-25 | 4745 | THORNTON | CO | 402875 | 31 | 811608211 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 4.00 | $63.52 | Y |
| 2008-04-25 | 4745 | THORNTON | CO | 402875 | 31 | 811608211 | 202687 | PAYDAY | HERSHEY 24 CT | P=40" | P=288 | 1070096323 | PAYDAY PEAN | PAYDAY | 6.00 | $64.68 | Y |
| 2008-04-25 | 4745 | THORNTON | CO | 402875 | 31 | 811608211 | 627767 | SKITTLES SOURS | MARS 24 CT | H=73.6 | P=432 | 4000001266 | SKITTLE SOUR | SKITTLES SOUR | 3.00 | $31.98 | Y |
| 2008-04-25 | 4745 | THORNTON | CO | 402875 | 31 | 811608211 | 738069 | SNICKERS DISPLAY | UNIT 72 CT. | | P=144 | 4000025827 | SNICK 72 CT. | SNICKERS | 2.00 | $51.76 | Y |
| 2008-04-25 | 4745 | THORNTON | CO | 402875 | 31 | 811608211 | 956717 | 60QT COOLER | | RTS | P=12 | 7169124647 | 60QT COOLER | RUBBERMAID | 1.00 | $26.84 | Y |
| 2008-04-28 | 6631 | AURORA | CO | 402875 | 27 | 811901184 | 2526 | MILKY WAY | MARS 36CT | H=69.4 | P=350 | 4000012001 | MILKYWAY BAR | ORIGINAL PRICE $19.88 | 1.00 | $15.88 | N |
| 2008-04-28 | 6631 | AURORA | CO | 402875 | 27 | 811901184 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 1.00 | $15.88 | N |
| 2008-04-28 | 6631 | AURORA | CO | 402875 | 27 | 811901184 | 479148 | DUCHESS HONEY BUN | 12CT - 36OZ | | P=192 | 7095370101 | HONEY BUN | HONEY BUN | 2.00 | $6.14 | N |
| 2008-04-28 | 6631 | AURORA | CO | 402875 | 27 | 811901184 | 737470 | MUFFINS | 15 CT/4 OZ | 4 OZ | P=48 | 9175250102 | MUFFINS | MUFFINS | 2.00 | $12.68 | N |
| 2008-04-28 | 6631 | AURORA | CO | 402875 | 27 | 811901184 | 762043 | BIG TEXAS CINNAMON | ROLL 12CT - 48OZ | EA | P=50 | 8526479002 | CINN ROLL | CLOVERHILL | 2.00 | $8.92 | N |
| 2008-04-28 | 6631 | AURORA | CO | 402875 | 27 | 811901184 | 766080 | MINI CHOC DONUTS | 12/3 OZ | EA | | 7095389117 | CHOC DONUTS | MINI CHOC DONUTS | 3.00 | $11.58 | N |
| 2008-04-28 | 6631 | AURORA | CO | 402875 | 27 | 811901184 | 766136 | MINI SUGAR DONUTS | 12/3 OZ | EA | | 7095389116 | SUGAR DONUTS | MINI SUGAR DONUTS | 2.00 | $7.08 | N |
| 2008-04-28 | 6631 | AURORA | CO | 402875 | 27 | 811901184 | 845706 | CREAM CHEESE DANISH | 12/4 OZ | EA | | 8526479160 | CHEESE DANIS | CLOVERHILL | 3.00 | $14.01 | N |
| 2008-04-28 | 6631 | AURORA | CO | 402875 | 27 | 811901184 | 942743 | SNAKKING SALSITAS | 32 / 1.5OZ | | P=48 | 7890745040 | SALSITAS | EL SABROSO SALSITAS | 1.00 | $8.68 | N |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 2442 | KIT KAT | HERSHEY 36 CT | PH=27" | P=288 | 3400024600 | KIT KAT BAR | KIT KAT | 1.00 | $15.97 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 2531 | M&M'S PEANUT | MARS 48 CT | PH=49" | P=180 | 4000061132 | M&M P-NUT | M&M'S PEANUT | 1.00 | $21.28 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 5894 | SNICKER | MARS 48 CT | P=43.8 | P=200 | 4000001202 | SNICKER 48CT | SNICKERS | 1.00 | $21.28 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 62259 | AUSTIN CKY/CRK | VTY PK 45 CT. | | P=208 | 7978348570 | CKY/CRKVTY | AUSTIN | 1.00 | $6.50 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 85685 | BWNSGR PTART 18-2PKS | 18-2 PKS | H=47 | P=196 | 3800032856 | POPTARTCINN | CINNAMON/BROWN SUGAR | 1.00 | $6.52 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 90930 | FL SMART MIX | 30 CT | | | 2840004344 | SMARTMIX | SMART MIX | 1.00 | $10.18 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 386326 | DORITOS NACHO VEND | 50 CT | H=46.1 | P=36 | 2840004403 | DORITOS NCH | DORITOS NACHO CHEESE | 1.00 | $10.18 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 386333 | LAYS CLASSIC | 50 CT | H=46.1 | P=36 | 2840004393 | LAYSREG50CT | LAY'S CLASSIC CHIPS | 1.00 | $10.18 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 386354 | FUNYUNS ONION FLAVOR | 50 CT | H=40.1 | P=42 | 2840004399 | FUNYUNS50CT | FUNYUNS ORIGINAL | 1.00 | $10.18 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 386382 | CHEETOS FLAMIN HOT | 50 CT | H=40.1 | P=42 | 2840004401 | HTCHEETS50CT | CHEETOS FLAMIN' HOT | 1.00 | $10.18 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 386396 | RUFFLES CHEDDAR SC | 50 CT | H=46.1 | P=36 | 2840004398 | CHEDSC50CT | RUFFLES | 1.00 | $10.18 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 515479 | PRINGLES SNACKSTACKS | 36 CT | H=45 | P=91 | 3700004373 | PRINGLES | PRINGLES | 1.00 | $8.47 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 856858 | STRAW PTART 18-2PKS | 18-2 PKS | H=39 | P=196 | 3800025919 | POPTARTSTRAW | STRAWBERRY POPTARTS | 1.00 | $5.52 | Y |
| 2008-04-29 | 4745 | THORNTON | CO | 402875 | 27 | 812004937 | 942743 | SNAKKING SALSITAS | 32 / 1.5OZ | | P=48 | 7890745040 | SALSITAS | EL SABROSO SALSITAS | 1.00 | $8.68 | Y |
| 2008-04-30 | 6631 | AURORA | CO | 402875 | 27 | 812101674 | 2439 | HERSHEY ALMOND | HERSHEY 36 CT | PH=55" | P=216 | 3400024100 | HERSHEY ALMD | HERSHEY'S MILK CHOCOLATE | 1.00 | $16.18 | N |
| 2008-04-30 | 6631 | AURORA | CO | 402875 | 27 | 812101674 | 2526 | MILKY WAY | MARS 36CT | H=69.4 | P=350 | 4000012001 | MILKYWAY BAR | ORIGINAL PRICE $19.88 | 1.00 | $15.88 | N |
| 2008-04-30 | 6631 | AURORA | CO | 402875 | 27 | 812101674 | 2528 | SNICKERS ALMOND | MARS 24 CT | H=66.4 | P=480 | 4000001105 | SNICKERS AL | SNICKERS ALMOND | 2.00 | $21.32 | N |
| 2008-04-30 | 6631 | AURORA | CO | 402875 | 27 | 812101674 | 2529 | TWIX | MARS 36 CT | H= | P=240 | 4000001123 | TWIX 36 CT | TWIX | 2.00 | $31.76 | N |
| 2008-04-30 | 6631 | AURORA | CO | 402875 | 27 | 812101674 | 2530 | M&M'S PLAIN | MARS 48 CT | H=44.4 | P=180 | 4000001231 | M&M PLAIN | M&M'S MILK CHOCOLATE | 1.00 | $21.28 | N |
| 2008-04-30 | 6631 | AURORA | CO | 402875 | 27 | 812101674 | 15016 | SKITTLES ORIGINAL | MARS 36 CT | H=70.5 | P=300 | 4000001160 | SKITTLE ORIG | SKITTLES ORIGINAL | 1.00 | $15.88 | N |
| 2008-04-30 | 6631 | AURORA | CO | 402875 | 27 | 812101674 | 15017 | STARBURST ORIGINAL | MARS 36 CT | H=70.5 | P=210 | 4000001151 | STRBRST ORIG | STARBURST ORIGINAL | 1.00 | $15.88 | N |
| | | | | | | | | | | | | | | | | $4,713.59 | |

Confidential Walmart Inc.